**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Juan FLORES, Defendant–Appellant.**

**No. 13–40960.**

United States Court of Appeals,
Fifth Circuit.

Oct. 2, 2014.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Michael Lance Herman, Assistant Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before PRADO, OWEN, and GRAVES, Circuit Judges.

PER CURIAM: *

The Federal Public Defender (FPD) appointed to represent Juan Flores has

---

moved for leave to withdraw and has filed a brief in accordance with *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and *United States v. Flores*, 632 F.3d 229 (5th Cir.2011). Flores has filed a response, he has requested to substitute retained counsel for appointed counsel, and he seeks leave to file a substitute brief.

Included in Flores's response is his argument that the FPD has rendered ineffective assistance on appeal by failing to order a rearraignment transcript and assess whether the district court properly admonished him about certain aspects of his plea and whether the Government complied with the plea agreement. We generally do not review claims of ineffective assistance of counsel on direct appeal. *United States v. Isgar*, 739 F.3d 829, 841 (5th Cir.2014), *petition for cert. filed* —— U.S. ——, 135 S.Ct. 123, —— L.Ed.2d ——, 2014 WL 2616172 (2014). However, this is a rare case in which the record permits us to "fairly evaluate the merits of the claim." *Id.* In light of Flores's declaration evincing his intent to appeal only his sentence, the FPD's omissions in this regard are not objectively unreasonable. *See United States v. Garcia*, 483 F.3d 289, 290–91 (5th Cir.2007). Further, assuming deficient performance, Flores cannot show prejudice because we now have access to the rearraignment transcript and have independently examined the record for any potentially nonfrivolous appellate issues. Absent a showing of both deficient performance and prejudice, Flores's ineffective-assistance argument fails. *See Strickland v. Washington*, 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

Our independent review of counsel's brief, Flores's response, and the record, including a copy of the rearraignment transcript, leads us to concur with counsel's assessment that the appeal presents no nonfrivolous issue for appellate review. Accordingly, the motion for leave to withdraw is GRANTED, counsel is excused from further responsibilities herein, the motions to substitute counsel and for leave to file a substitute brief are DENIED, and the APPEAL IS DISMISSED. *See* 5TH CIR. R. 42.2.

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be